US SEC v. Boey, et al.                   07-CV-039-SM   4/25/13

UNITED STATES DISTRICT COURT

DISTRICT OF NEW HAMPSHIRE

United States Securities
and Exchange Commission,
       Plaintiff

       v.                                Case No. 07-cv-39-SM
                                         Opinion No. 2013 DNH 066
Hor Chong (David) Boey,
and Jerry A. Shanahan,
       Defendants


O R D E R


       The government seeks a default judgment against Defendant
Hor Chong (David) Boey, and relief in the nature of a permanent
injunction, disgorgement, civil penalties and an officer and
director bar.  Document no. 354.  As explained below, the clerk's
default, entered on January 18, 2008, is a nullity.  The motion
for default judgment, therefore, is denied.


       On February 9, 2007, the government filed its original civil
complaint, naming Boey and nine others as defendants.  Because
Boey "failed to plead or otherwise respond" to the original
complaint, the clerk of the court entered default against Boey on
January 18, 2008, pursuant to Fed. R. Civ. P. 55(a) and Local
Rule 55.1.  See Doc. No. 122.  The clerk's default order stated
that "[a] damages hearing will be scheduled upon adjudication of
all the remaining claims or parties."  Id.

Nine months later, on October 15, 2008, the government filed its First Amended Complaint, naming Boey as a defendant, along with the nine others named in the original complaint.[1] See doc. no. 150. The amended complaint did not incorporate the original complaint by reference, and was served upon Boey's attorney-of-record, consistent with federal rules of procedure. Boey is now the single remaining defendant in this case.

The amended complaint superceded the original complaint. See reasoning of and federal cases collected in TD BankNorth, N.A. v. Hawkins, 5 A.3d 1042, 1047-48 (Me. 2010). The original complaint is, therefore, a nullity. The clerk's default, based on Boey's failure to answer or otherwise respond to the original complaint, which was entered months before the amended complaint was filed, is likewise a nullity. See id.; see also Winston v. City of Laurel, 2012 WL 5381346 (S.D. Miss. Oct. 31, 2012) ("[T]he filing of the Amended Complaint mooted the Clerk's Entry of Default."). The government has never moved for entry of default against Boey relative to the amended complaint, and none

_____

[1] The government carefully specified in its amended complaint that "no new claims" were being brought against Defendants Barber, Gagalis, and Kay, because judgment had entered against them. Doc. no. 150 at 4. Had the government taken the same approach with respect to Boey, it likely would not be facing further procedural hurdles.

has been entered.  The government's motion for default judgment, therefore, must be denied.  <u>See</u> <u>id</u>.

Under these circumstances, the government has two basic options: (1) move to dismiss the amended complaint with or without prejudice as to Boey or (2) file a motion for default under Rule 55(a) with respect to the amended complaint, and, subsequently, in compliance with the service requirements of Rule 55(b), file a motion for default judgment and for specific relief.  If the government chooses the second of these options, it shall include in a supporting brief a complete and well-supported justification for the relief sought, and, particularly, should show cause why the following relief might be inappropriate:  disgorgement of $29,576.40; no prejudgment interest; a civil penalty of $120,000; a ten-year officer and director bar; and no injunction related to future compliance with existing legal requirements.  And, the government should expect a hearing on damages before any judgment is entered.

SO ORDERED.

_____
Steven J. McAuliffe
United States District Judge

April 25, 2013

3

```
cc:   Peter D. Anderson, Esq.
      John R. Baraniak, Jr., Esq.
      Conrad W. P. Cascadden, Esq.
      William Cintolo, Esq.
      Philip G. Cormier, Esq.
      Victor W. Dahar, Esq.
      Maria R. Durant, Esq.
      Nancy J. Gegenheimer, Esq.
      Andrew Good, Esq.
      Steven M. Gordon, Esq.
      Miranda Hooker, Esq.
      Leslie J. Hughes, Esq.
      Lucy J. Karl, Esq.
      William H. Kettlewell, Esq.
      John C. Kissinger, Esq.
      Diana K. Lloyd, Esq.
      James Lux, Esq.
      Jeffrey S. Lyons, Esq.
      Richard J. McCarthy, Esq.
      Peter B. Moores, Esq.
      Ann Pauly, Esq.
      Michelle R. Peirce, Esq.
      James W. Prendergast, Esq.
      Michael D. Ramsdell, Esq.
      Jeffrey B. Rudman, Esq.
      James A. Scoggins, II, Esq.
      Jonathan A. Shapiro, Esq.
      Kevin E. Sharkey, Esq.
      Bruce A. Singal, Esq.
      Elizabeth H. Skey, Esq.
      Peter A. Spaeth, Esq.
```